FILED

2023 Oct-23  AM 08:59
U.S. DISTRICT COURT
N.D. OF ALABAMA

# EXHIBIT 1-D

Stout v. Jefferson County Board of Education
(Trussville Case)
Civil Action # 2:65-CV-396-MHH
Filed in Case #2:15-MC-535-MHH
Trussville City Board of Education's
2023 Annual Report to the Court

| | HEWITT TRUSSVILLE MIDDLE SCHOOL 9/29/2023 | | | | | | STUDENT RACE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YR | PRIMARY TEACHER RACE | PRIMARY TEACHER | GRADE LEVEL | COURSE NAME | SECTIONS TAUGHT | STUDENT ENROLLMENT | A | AA | AI/PI | C | H | M |
| 23-24 | Caucasion | Adamson, Daniel | 8 | Physical Education, (Grades 7-8) | 08037G0708.16 | 1 | | | | 1 | | |
| | | | 7 | | | 27 | | 6 | | 19 | | 2 |
| | | | 8 | Physical Education, (Grades 7-8) | 08037G0708.24 | 19 | | 2 | | 15 | 1 | 1 |
| F1 | | | 8 | Recreation Sports | 23992X10SM.3 | 26 | | 5 | | 19 | 2 | |
| | | | 7 | | | 5 | 1 | 1 | | 3 | | |
| | | | 8 | Recreation Sports | 23992X10SM.7 | 11 | | 1 | | 10 | | |
| | | | 7 | | | 30 | | 4 | | 25 | 1 | |
| | | | 7 | Recreation Sports | 23992X10SM.1 | 27 | | 2 | | 25 | | |
| | | | 8 | Recreation Sports | 23992X10SM.5 | 19 | | 3 | | 16 | | |
| | | | 7 | | | 9 | | 1 | | 8 | | |
| F2 | | | 8 | Recreation Sports | 23992X10SM.4 | 26 | | 6 | | 19 | | 1 |
| | | | 7 | | | 4 | 1 | 1 | | 2 | | |
| | | | 8 | Recreation Sports | 23992X10SM.8 | 10 | | | | 9 | | 1 |
| | | | 7 | | | 30 | | 4 | | 25 | 1 | |
| | | | 7 | Recreation Sports | 23992X10SM.2 | 26 | | 2 | | 24 | | |
| | | | 8 | Recreation Sports | 23992X10SM.6 | 21 | | 5 | | 15 | 1 | |
| | | | 7 | | | 9 | | 1 | | 8 | | |
| F1 | Caucasion | Argo, Clint Eugene | 7 | Civics , Hon/Adv Gr 7 (Semester) | 04161H0707.6 | 18 | | 2 | | 15 | | 1 |
| | | | 7 | Civics , Hon/Adv Gr 7 (Semester) | 04161H0707.3 | 29 | 1 | 2 | | 25 | 1 | |
| | | | 7 | Civics (Gr 7, Semester) | 04161G0707.6 | 13 | | 3 | | 10 | | |
| | | | 7 | Civics (Gr 7, Semester) | 04161G0707.7 | 29 | 1 | 2 | | 25 | 1 | |
| | | | 7 | Civics (Gr 7, Semester) | 04161G0707.8 | 15 | | | | | | |
| | | | 7 | Civics (Gr 7, Semester) | 04161G0707.9 | 21 | 1 | 4 | | 16 | | |
| F2 | | | 7 | Geography, Hon/Adv (Grade 7, Semester) | 04001H0707.6 | 18 | | 2 | | 15 | | 1 |
| | | | 7 | Geography, Hon/Adv (Grade 7, Semester) | 04001H0707.3 | 29 | | 4 | | 24 | 1 | |
| | | | 7 | Geography (Grade 7, Semester) | 04001G0707.6 | 12 | | 2 | | 10 | | |
| | | | 7 | Geography (Grade 7, Semester) | 04001G0707.7 | 29 | 1 | 2 | | 25 | 1 | |
| | | | 7 | Geography (Grade 7, Semester) | 04001G0707.8 | 15 | 1 | 3 | | 11 | | |

| | | | | HEWITT TRUSSVILLE MIDDLE SCHOOL 9/29/2023 | | | STUDENT RACE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YR | PRIMARY TEACHER RACE | PRIMARY TEACHER | GRADE LEVEL | COURSE NAME | SECTIONS TAUGHT | STUDENT ENROLLMENT | A | AA | AI/PI | C | H | M |
| | | | 7 | Geography (Grade 7, Semester) | 04001G0707.9 | 22 | 1 | 4 | | 17 | | |
| 23-24 | Caucasion | Benton, William | 8 | Physical Science, Gr 8, Hon/Adv Level | 03011H0808.1 | 28 | 1 | 5 | | 22 | | |
| | | | 8 | Physical Science, Grade 8 | 03011G0808.1 | 14 | | 4 | | 9 | | 1 |
| | | | 8 | Physical Science, Grade 8 | 03011G0808.2 | 15 | | 2 | | 11 | 2 | |
| | | | 8 | Physical Science, Grade 8 | 03011G0808.3 | 20 | | 3 | | 15 | 1 | |
| | | | 8 | Physical Science, Grade 8 | 03011G0808.4 | 22 | | 3 | | 18 | 1 | |
| | | | 8 | Physical Science, Grade 8 | 03011G0808.5 | 17 | | 3 | | 13 | 1 | |
| 23-24 | Caucasion | Berumen, Melissa | 6 | Science, Grade 6 | 03010G0606.1 | 22 | 1 | 1 | | 20 | | |
| | | | 6 | Science, Grade 6 | 03010G0606.2 | 19 | | 2 | | 14 | 2 | 1 |
| | | | 6 | Science, Grade 6 | 03010G0606.3 | 25 | | 4 | | 18 | 2 | 1 |
| | | | 6 | Science, Grade 6 | 03010G0606.4 | 23 | 1 | 3 | | 17 | 2 | |
| | | | 6 | Science, Grade 6 | 03010G0606.5 | 26 | | 5 | | 20 | | 1 |
| | | | 6 | 6th Grade Enrichment | 23992X10M6.14 | 21 | 1 | 1 | | 17 | 1 | 1 |
| 23-24 | African American | Beverly, Tamekia Joy | 8 | Grade 8 Accelerated Mathematics | 02038H0808.1 | 30 | 1 | 9 | | 19 | | 1 |
| | | | 8 | Grade 8 Accelerated Mathematics | 02038H0808.2 | 29 | 1 | 7 | | 21 | | |
| | | | 8 | Mathematics, Grade 8 | 02038G0808.1 | 13 | | 3 | | 9 | | 1 |
| | | | 8 | Mathematics, Grade 8 | 02038G0808.2 | 20 | | 1 | | 19 | | |
| | | | 8 | Mathematics, Grade 8 | 02038G0808.3 | 20 | | 4 | | 16 | | |
| | | | 8 | Mathematics, Grade 8 | 02038G0808.4 | 12 | | 3 | | 7 | | 2 |
| 23-24 | Caucasion | Billings, Messilina L | 6 | Rotation A | 23992X10RA.2 | 19 | | 1 | | 16 | 2 | |
| F1 | | | 8 | Career Preparedness-A | 22153G05MS.1 | 17 | | 1 | | 16 | | |
| | | | 8 | Med Detectives-PLTW Gateway MS (35 H) | 14001G0608.1 | 4 | | 1 | | 3 | | |
| | | | 7 | | | 17 | | 3 | | 11 | 3 | |
| | | | 8 | Med Detectives-PLTW Gateway MS (35 H) | 14001G0608.2 | 8 | | 4 | | 4 | | |
| | | | 7 | | | 6 | 1 | | | 5 | | |
| | | | 8 | Med Detectives-PLTW Gateway MS (35 H) | 14001G0608.3 | 4 | | 3 | | 1 | | |
| | | | 7 | | | 23 | | 2 | | 21 | | |

| | HEWITT TRUSSVILLE MIDDLE SCHOOL 9/29/2023 | | | | | | STUDENT RACE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YR | PRIMARY TEACHER RACE | PRIMARY TEACHER | GRADE LEVEL | COURSE NAME | SECTIONS TAUGHT | STUDENT ENROLLMENT | A | AA | AI/PI | C | H | M |
| | | | | | | | | | | | | |
| | | | 8 | Med Detectives-PLTW Gateway MS (35 H) | 14001G0608.4 | 4 | | 1 | | 3 | | |
| | | | 7 | | | 23 | | 5 | | 16 | 1 | 1 |
| | | | 8 | Career Preparedness-A | 22153G05MS.9 | 13 | 1 | 1 | | 9 | 1 | 1 |
| F2 | | | 8 | Career Preparedness-A | 22153G05MS.2 | 20 | 1 | | | 16 | 3 | |
| | | | 8 | Science and Technology-PLTW Gateway MS | 21051G0708.1 | 1 | | | | 1 | | |
| | | | 7 | | | 17 | | 3 | | 11 | 3 | |
| | | | 8 | Science and Technology-PLTW Gateway MS | 21051G0708.2 | 3 | | 2 | | | | 1 |
| | | | 7 | | | 6 | 1 | | | 5 | | |
| | | | 8 | Science and Technology-PLTW Gateway MS | 21051G0708.3 | 4 | | 1 | | 2 | | 1 |
| | | | 7 | | | 23 | | 2 | | 21 | | |
| | | | 8 | Science and Technology-PLTW Gateway MS | 21051G0708.4 | 3 | | 1 | | 2 | | 1 |
| | | | 7 | | | 22 | | 5 | | 15 | 1 | 1 |
| | | | 8 | Career Preparedness-A | 22153G05MS.18 | 12 | 1 | 4 | | 7 | | |
| 23-24 | Caucasion | Black, Madison G | 6 | Mathematics, Grade 6 | 02036G0606.6 | 24 | 1 | 4 | | 17 | 2 | |
| | | | 6 | Mathematics, Grade 6 | 02036G0606.7 | 25 | 1 | 1 | | 21 | 1 | 1 |
| | | | 6 | Mathematics, Grade 6 | 02036G0606.8 | 28 | | 2 | | 23 | 2 | 1 |
| | | | 6 | Mathematics, Grade 6 | 02036G0606.9 | 21 | 1 | 6 | | 13 | 1 | |
| | | | 6 | Mathematics, Grade 6 | 02036G0606.10 | 28 | | 2 | | 23 | 2 | 1 |
| | | | 6 | 6th Grade Enrichment | 23992X10M6.4 | 28 | | 3 | | 19 | 5 | 1 |
| 23-24 | Caucasion | Booker, Charlotte G | 6 | Mathematics, Grade 6 | 02036G0606.11 | 25 | 1 | 7 | | 16 | 1 | |
| | | | 6 | Mathematics, Grade 6 | 02036G0606.12 | 21 | 3 | 4 | | 13 | | 1 |
| | | | 6 | Mathematics, Grade 6 | 02036G0606.13 | 25 | 2 | 3 | | 19 | | 1 |
| | | | 6 | Mathematics, Grade 6 | 02036G0606.14 | 14 | 2 | 1 | | 8 | 2 | 1 |
| | | | 6 | Mathematics, Grade 6 | 02036G0606.15 | 31 | | 3 | 1 | 23 | 1 | 3 |
| | | | 6 | 6th Grade Enrichment | 23992X10M6.6 | 18 | | 2 | | 14 | 1 | 1 |
| 23-24 | Caucasion | Bowman, Kaitlin | 6 | Social Studies Grade 6 | 04436G0606.1 | 25 | 1 | 3 | | 21 | | |
| | | | 6 | Social Studies Grade 6 | 04436G0606.4 | 21 | 1 | 4 | | 13 | 2 | 1 |
| | | | 6 | Social Studies Grade 6 | 04436G0606.7 | 28 | 1 | 3 | | 22 | 2 | |

| YR | PRIMARY TEACHER RACE | PRIMARY TEACHER | GRADE LEVEL | COURSE NAME | SECTIONS TAUGHT | STUDENT ENROLLMENT | STUDENT RACE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | A | AA | AI/PI | C | H | M |
| | | | | | | | | | | | | |
| | | | 6 | Social Studies Grade 6 | 04436G0606.10 | 22 | | 1 | | 20 | 1 | |
| | | | 6 | Social Studies Grade 6 | 04436G0606.13 | 28 | | 2 | | 25 | 1 | |
| | | | 6 | 6th Grade Enrichment | 23992X10M6.9 | 28 | | 4 | | 22 | 1 | 1 |
| 23-24 | Caucasion | Boyette, Sharon | 8 | Study Hall 6-8 | 22006X10MS.8 | 2 | | | | 1 | 1 | |
| | | | 7 | | | 1 | | | | 1 | | |
| F1 | | | | Study Hall 6-8 | 22006X10MS.13 | 1 | | | | 1 | | |
| | | | | Study Hall 6-8 | 22006X10MS.15 | 1 | | | | 1 | | |
| | | | | Study Hall 6-8 | 22006X10MS.9 | 1 | | | | 1 | | |
| | | | | Study Hall 6-8 | 22006X10MS.10 | 1 | | | | 1 | | |
| F2 | | | | Study Hall 6-8 | 22006X10MS.14 | 1 | | | | 1 | | |
| | | | | Study Hall 6-8 | 22006X10MS.11 | 1 | | | | 1 | | |
| | | | | Study Hall 6-8 | 22006X10MS.12 | 1 | | | | 1 | | |
| 23-24 | Caucasion | Bromley, William S | 7 | Physical Education, (Grades 7-8) | 08037G0708.27 | 20 | | 3 | | 17 | | |
| | | | 8 | Physical Education, (Grades 7-8) | 08037G0708.1 | 20 | | 6 | | 14 | | |
| | | | 7 | | | 1 | | | | 1 | | |
| | | | 6 | Physical Education, Grade 6 | 08036G0606.3 | 18 | 1 | 3 | | 12 | 1 | 1 |
| | | | 8 | Physical Education, (Grades 7-8) | 08037G0708.2 | 4 | | | | 3 | 1 | |
| | | | 7 | | | 23 | | 4 | | 14 | 4 | 1 |
| | | | 6 | Physical Education, Grade 6 | 08036G0606.18 | 42 | | 3 | | 37 | | 2 |
| | | | 8 | Physical Education, (Grades 7-8) | 08037G0708.4 | 16 | 2 | 3 | | | | |
| | | | 7 | | | 13 | 1 | 2 | | 10 | 1 | |
| F1 | Caucasion | Bruno, Jennifer | 8 | Theatre I | 05077G07SM.1 | 4 | | 2 | | 2 | | |
| | | | 7 | | | 15 | | 7 | | 7 | | 1 |
| | | | 8 | Theatre I | 05077G07SM.3 | 1 | | | | 1 | | |
| | | | 7 | | | 19 | | 1 | | 16 | | 2 |
| | | | 8 | Theatre I | 05077G07SM.5 | 2 | | 1 | | 1 | | |
| | | | 7 | | | 14 | 1 | 3 | | 10 | | |
| | | | 7 | Theatre I | 05077G07SM.7 | 26 | | 3 | | 20 | 1 | 2 |

| | HEWITT TRUSSVILLE MIDDLE SCHOOL 9/29/2023 | | | | | | STUDENT RACE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YR | PRIMARY TEACHER RACE | PRIMARY TEACHER | GRADE LEVEL | COURSE NAME | SECTIONS TAUGHT | STUDENT ENROLLMENT | A | AA | AI/PI | C | H | M |
| | | | | | | | | | | | | |
| | | | 8 | Theatre II | 05078G08SM.1 | 21 | | 2 | | 19 | | |
| F2 | | | 8 | Theatre I | 05077G07SM.2 | 3 | | 2 | | 1 | | |
| | | | 7 | | | 15 | | 7 | | 7 | | 1 |
| | | | 8 | Theatre I | 05077G07SM.4 | 1 | | | | 1 | | |
| | | | 7 | | | 19 | | 1 | | 16 | | 2 |
| | | | 8 | Theatre I | 05077G07SM.6 | 2 | | 1 | | 1 | | |
| | | | 7 | | | 14 | 1 | 3 | | 10 | | |
| | | | 7 | Theatre I | 05077G07SM.8 | 26 | | 3 | | 20 | 1 | 2 |
| | | | 8 | Theatre II | 05078G08SM.2 | 20 | | 5 | | 14 | 1 | |
| 23-24 | Caucasion | Bunn, Brooke T | 6 | AAS:Mathematics-6 | 02036X0606.16 | 6 | 1 | 3 | | 2 | | |
| | | | 8 | AAS:Mathematics-8 | 02038X0808.1 | 1 | | | | 1 | | |
| | | | 7 | AAS:Mathematics-7 | 02037X0707.1 | 3 | | 3 | | | | |
| | | | 6 | AAS:English Language Arts-6 | 01034X0606.1 | 7 | 1 | 4 | | 2 | | |
| | | | 7 | AAS:English Language Arts-7 | 01035X0707.2 | 3 | | 3 | | | | |
| | | | 8 | AAS:English Language Arts-8 | 01036X0808.1 | 1 | | | | 1 | | |
| | | | 6 | AAS:Science-6 | 03236X0606.3 | 6 | 1 | 3 | | 2 | | |
| | | | 7 | AAS:Science-7 | 03237X0707.1 | 2 | | 2 | | | | |
| | | | 7 | AAS:Science-7 | 03237X0707.05 | 1 | | 1 | | | | |
| | | | | Life Skills | 19257XKGMS.4 | 3 | | 3 | | | | |
| | | | 7 | AAS:Social Studies-7 | 04437X0707.03 | 1 | | 1 | | | | |
| | | | 7 | AAS:Social Studies-7 | 04437X0707.05 | 1 | | 1 | | | | |
| | | | 6 | AAS:Social Studies-6 | 04436X0606.1 | 6 | 1 | 3 | | 2 | | |
| | | | 8 | AAS:Social Studies-8 | 04438X0808.04 | 1 | | | | 1 | | |
| | | | 8 | AAS:Science-8 | 03238X0808.04 | 1 | | | | 1 | | |
| | | | 6 | AAS:Reading-6 | 01046X0606.2 | 5 | 1 | 3 | | 1 | | |
| | | | | Life Skills | 19257XKGMS.04 | 3 | 1 | 2 | | | | |
| | | | 8 | Caseload | 22996X10EL.9 | 1 | | 1 | | | | |
| | | | 7 | | | 3 | | 3 | | | | |
| | | | 6 | | | 6 | 1 | 3 | | 2 | | |
| 23-24 | Caucasion | Burns, Jada Pate | 8 | Physical Science, Grade 8 | 03011G0808.6 | 24 | | 6 | | 14 | 2 | 2 |

| YR | PRIMARY TEACHER RACE | PRIMARY TEACHER | GRADE LEVEL | COURSE NAME | SECTIONS TAUGHT | STUDENT ENROLLMENT | A | AA | AI/PI | C | H | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 8 | Physical Science, Grade 8 | 03011G0808.7 | 13 | 1 | 2 | | 10 | | |
| | | | 8 | Physical Science, Grade 8 | 03011G0808.8 | 12 | | 1 | | 10 | | 1 |
| | | | 7 | | | 1 | | | | 1 | | |
| | | | 8 | Physical Science, Grade 8 | 03011G0808.9 | 22 | | 6 | | 15 | | 1 |
| | | | 8 | Physical Science, Gr 8, Hon/Adv Level | 03011H0808.2 | 31 | 1 | 6 | 1 | 23 | | |
| | | | 8 | Physical Science, Gr 8, Hon/Adv Level | 03011H0808.3 | 23 | | 3 | | 20 | | |
| 23-24 | Caucasion | Cagle, Heather Harris | 7 | AAS:Social Studies-7 | 04437X0707.04 | 1 | | 1 | | | | |
| F1 | | | 7 | Civics , Hon/Adv Gr 7 (Semester) | 04161H0707.7 | 10 | | 1 | | 8 | | 1 |
| | | | 7 | Civics (Gr 7, Semester) | 04161G0707.10 | 28 | 1 | 5 | | 18 | 2 | 2 |
| | | | 7 | Civics , Hon/Adv Gr 7 (Semester) | 04161H0707.4 | 27 | 1 | 2 | | 23 | | 1 |
| | | | 7 | Civics (Gr 7, Semester) | 04161G0707.11 | 28 | 1 | 5 | | 18 | 2 | 2 |
| | | | 7 | Civics (Gr 7, Semester) | 04161G0707.12 | 19 | | 5 | | 12 | | 2 |
| | | | 7 | Civics , Hon/Adv Gr 7 (Semester) | 04161H0707.5 | 25 | | 3 | | 22 | | |
| F2 | | | 7 | Geography, Hon/Adv (Grade 7, Semester) | 04001H0707.7 | 10 | | 1 | | 8 | | 1 |
| | | | 7 | Geography (Grade 7, Semester) | 04001G0707.10 | 28 | 1 | 5 | | 18 | 2 | 2 |
| | | | 7 | Geography, Hon/Adv (Grade 7, Semester) | 04001H0707.4 | 27 | 1 | 2 | | 23 | | 1 |
| | | | 7 | Geography (Grade 7, Semester) | 04001G0707.11 | 28 | 1 | 5 | | 18 | 2 | 2 |
| | | | 7 | Geography (Grade 7, Semester) | 04001G0707.12 | 19 | | 5 | | 12 | | 2 |
| | | | 7 | Geography, Hon/Adv (Grade 7, Semester) | 04001H0707.5 | 25 | | 3 | | 22 | | |
| 23-24 | Caucasion | Carlisle, Steward J | 8 | Physical Education, (Grades 7-8) | 08037G0708.25 | 1 | | | | 1 | | |
| | | | 7 | | | 21 | 1 | 2 | | 18 | | |
| | | | 8 | Physical Education, (Grades 7-8) | 08037G0708.18 | 22 | | 2 | | 17 | 1 | 2 |
| | | | 6 | Physical Education, Grade 6 | 08036G0606.2 | 19 | 1 | 4 | | 12 | | 2 |
| | | | 8 | Physical Education, (Grades 7-8) | 08037G0708.23 | 4 | | 3 | | 1 | | |
| | | | 7 | | | 24 | 1 | | | 21 | 2 | |

| HEWITT TRUSSVILLE MIDDLE SCHOOL 9/29/2023 | | | | | | | STUDENT RACE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YR | PRIMARY TEACHER RACE | PRIMARY TEACHER | GRADE LEVEL | COURSE NAME | SECTIONS TAUGHT | STUDENT ENROLLMENT | A | AA | AI/PI | C | H | M |
| | | | 6 | | | 1 | | | | 1 | | |
| | | | 8 | Physical Education, (Grades 7-8) | 08037G0708.3 | 21 | | 2 | | 15 | 2 | 2 |
| | | | 7 | | | 1 | | 1 | | | | |
| | | | 6 | Physical Education, Grade 6 | 08036G0606.15 | 36 | 2 | 7 | | 23 | 3 | 1 |
| | | | 8 | Physical Education, (Grades 7-8) | 08037G0708.26 | 19 | | 3 | | 16 | | |
| | | | 7 | | | 17 | | 2 | | 13 | 2 | |
| F1 | African American | Chatman, Kathy Rose | 8 | Teacher Aide | 22051X10OA.15 | 1 | | | | 1 | | |
| 23-24 | Caucasion | Collums, Haleigh | 7 | Study Hall 6-8 | 22006X10MS.6 | 15 | | 6 | | 8 | 1 | |
| | | | 6 | Study Hall 6-8 | 22006X10MS.2 | 9 | 2 | 1 | | 2 | | |
| 23-24 | Caucasion | Colvert, Tyler | 8 | Physical Education, (Grades 7-8) | 08037G0708.5 | 5 | | | | 3 | | 2 |
| | | | 7 | | | 24 | | 4 | | 20 | | |
| | | | 8 | Physical Education, (Grades 7-8) | 08037G0708.6 | 22 | | 9 | | 11 | | 2 |
| | | | 7 | | | 1 | | | | 1 | | |
| | | | 8 | Physical Education, (Grades 7-8) | 08037G0708.7 | 22 | | 3 | | 18 | | 1 |
| | | | 7 | | | 6 | | 1 | | 5 | | |
| | | | 6 | | | 1 | | | | 1 | | |
| | | | 8 | Physical Education, (Grades 7-8) | 08037G0708.8 | 8 | | 2 | | 6 | | |
| | | | 7 | | | 24 | 1 | 3 | | 19 | 1 | |
| | | | 6 | Physical Education, Grade 6 | 08036G0606.4 | 27 | 3 | 2 | | 19 | 1 | 2 |
| | | | 6 | Physical Education, Grade 6 | 08036G0606.5 | 43 | | 7 | 1 | 34 | | 1 |
| 23-24 | Caucasion | Cook, John Benjamin | 8 | Study Hall 6-8 | 22006X10MS.8 | 3 | | | | 2 | 1 | |
| | | | 7 | Beginning Choir | 05110G10BC.1 | 1 | | 1 | | | | |
| | | | 6 | | | 38 | 1 | 4 | | 31 | 2 | |
| | | | 6 | Rotation E | 23992X10RE.1 | 24 | 1 | 4 | | 18 | | 1 |
| F1 | | | 8 | Honors Choir | 05110G10MS.1 | 38 | 2 | 7 | | 27 | 1 | 1 |
| | | | 7 | | | 16 | | 2 | | 14 | | |
| | | | 8 | Boys Choir | 05111G10CP.1 | 9 | | 3 | | 5 | | 1 |
| | | | 7 | | | | | 2 | | 5 | | |

| YR | PRIMARY TEACHER RACE | PRIMARY TEACHER | GRADE LEVEL | COURSE NAME | SECTIONS TAUGHT | STUDENT ENROLLMENT | A | AA | AI/PI | C | H | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 8 | Girls Choir | 05111G10SM.1 | 4 | | 1 | | 2 | 1 | |
| | | | 7 | | | 38 | | 7 | | 31 | | |
| F2 | | | 8 | Honors Choir | 05110G10MS.2 | 35 | 2 | 7 | | 27 | 1 | 1 |
| | | | 7 | | | 16 | | 2 | | 14 | | |
| | | | | Boys Choir | 05111G10CP.2 | 15 | | | | | | |
| | | | | Girls Choir | 05111G10SM.2 | 44 | | | | | | |
| 23-24 | Caucasion | Copus, Abbie McElroy | 6 | Rotation C | 23992X10RC.1 | 19 | | 5 | | 13 | | 1 |
| | | | 6 | 6th Grade Enrichment | 23992X10M6.2 | 25 | 4 | 3 | | 15 | 1 | 2 |
| F1 | | | | Computer Science Discoveries | 10012G0608.1 | 13 | | | | | | |
| | | | 8 | Yearbook | 11104X10YR.1 | 4 | | 1 | | 3 | | |
| | | | 7 | | | 7 | | | | 7 | | |
| | | | 8 | Computer Science Discoveries | 10012G0608.5 | 1 | | | | 1 | | |
| | | | 7 | | | 15 | 1 | 1 | | 10 | 2 | 1 |
| F1 | | | 8 | Computer Science Discoveries | 10012G0608.7 | 1 | | | | 1 | | |
| | | | 7 | | | 19 | 1 | 7 | | 11 | | |
| F2 | | | 8 | Computer Science Discoveries | 10012G0608.2 | 6 | | 4 | 1 | | | 1 |
| | | | 7 | | | 9 | 1 | 1 | | 7 | | |
| | | | 8 | Yearbook | 11104X10YR.2 | 5 | | 1 | | 4 | | |
| | | | 7 | | | | | | | 7 | | |
| | | | | Computer Science Discoveries | 10012G0608.6 | 16 | | | | | | |
| | | | 7 | Computer Science Discoveries | 10012G0608.4 | 19 | 1 | 7 | | 11 | | |
| 23-24 | Caucasion | Crawford, Bethanne | 6 | GaTE Enrichment | 22999X10SM.1 | 17 | 1 | 4 | | 11 | 1 | |
| | | | 6 | GaTE Enrichment | 22999X10SM.5 | 16 | 1 | 2 | | 13 | | |
| | | | 6 | Rotation D | 23992X10RD.1 | 21 | | 3 | | 17 | 1 | |
| | | | 6 | 6th Grade Enrichment | 23992X10M6.1 | 26 | 2 | 1 | | 22 | 1 | |
| F1 | | | 8 | GaTE Enrichment | 22999X10SM.2 | 2 | | 2 | | | | |
| | | | 7 | | | 14 | 1 | 3 | | 9 | | 1 |
| F2 | | | | GaTE Enrichment | 22999X10SM.4 | 18 | | | | | | |
| 23-24 | Caucasion | Crowder, Samuel | 7 | Mathematics, Grade 7 | 02037G0707.10 | 23 | | 5 | | 15 | 2 | |
| | | | 7 | Mathematics, Grade 7 | 02037G0707.2 | 25 | | 7 | | 15 | 2 | 1 |

| YR | PRIMARY TEACHER RACE | PRIMARY TEACHER | GRADE LEVEL | COURSE NAME | SECTIONS TAUGHT | STUDENT ENROLLMENT | STUDENT RACE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | A | AA | AI/PI | C | H | M |
| | | | | | | | | | | | | |
| | | | 7 | Mathematics, Grade 7 | 02037G0707.3 | 27 | 1 | 6 | | 17 | 2 | 1 |
| | | | 7 | Grade 7 Accelerated Mathematics | 02037H0707.2 | 21 | | 4 | | 15 | 1 | 1 |
| | | | 7 | Mathematics, Grade 7 | 02037G0707.5 | 21 | 2 | 6 | | 13 | | |
| | | | 7 | Grade 7 Accelerated Mathematics | 02037H0707.3 | 15 | 1 | 1 | | 13 | | |
| 23-24 | Caucasion | Dahlke, Kimberly | 6 | Social Studies Grade 6 | 04436G0606.2 | 22 | 2 | 2 | | 16 | 1 | 1 |
| | | | 6 | Social Studies Grade 6 | 04436G0606.5 | 26 | | 3 | | 20 | 2 | 1 |
| | | | 6 | Social Studies Grade 6 | 04436G0606.8 | 25 | 2 | 5 | 1 | 16 | | 1 |
| | | | 6 | Social Studies Grade 6 | 04436G0606.11 | 21 | 2 | 4 | | 14 | | 1 |
| | | | 6 | AAS:Social Studies-6 | 04436X0606.3 | 1 | 1 | | | | | |
| | | | 6 | Social Studies Grade 6 | 04436G0606.14 | 23 | 2 | 4 | | 14 | 1 | 2 |
| | | | 6 | 6th Grade Enrichment | 23992X10M6.10 | 19 | | 3 | | 15 | | 1 |
| 23-24 | Caucasion | Deibert, MichaeL | 8 | Spanish I | 24052G10MS.1 | 25 | | 3 | | 19 | 3 | |
| | | | 8 | Adv/ Spanish I | 24052G10AD.2 | 14 | | 3 | | 11 | | |
| | | | 8 | Spanish I | 24052G10MS.3 | 17 | | 1 | | 15 | | 1 |
| | | | 8 | Spanish I | 24052G10MS.4 | 16 | | 4 | | 12 | | |
| | | | 8 | Adv/ Spanish I | 24052G10AD.1 | 28 | 2 | 8 | 1 | 16 | 1 | |
| | | | 8 | Spanish I | 24052G10MS.5 | 22 | | 4 | | 17 | 1 | |
| F1 | Caucasion | Dement, Krista Lea | 8 | MUSH Mentor | 22107X10MM.10 | 7 | 1 | 1 | | 5 | | |
| | | | 8 | MUSH Mentor | 22107X10MM.11 | 1 | | | | 1 | | |
| | | | 8 | MUSH Mentor | 22107X10MM.12 | 1 | | | | 1 | | |
| | | | 8 | MUSH Mentor | 22107X10MM.13 | 3 | | | | 3 | | |
| | | | 8 | MUSH Mentor | 22107X10MM.14 | 1 | | | | 1 | | |
| | | | 8 | MUSH Mentor | 22107X10MM.15 | 2 | | 1 | | 1 | | |
| | | | 8 | MUSH Mentor | 22107X10MM.16 | 4 | | 1 | | 4 | | |
| F2 | | | 8 | MUSH Mentor | 22107X10MM.1001 | 5 | | 1 | | 4 | | |
| | | | 8 | MUSH Mentor | 22107X10MM.1101 | 2 | 1 | | | 1 | | |
| | | | 8 | MUSH Mentor | 22107X10MM.1201 | 1 | | | | 1 | | |
| | | | 8 | MUSH Mentor | 22107X10MM.1301 | 2 | | | | 2 | | |
| | | | 8 | MUSH Mentor | 22107X10MM.1401 | 1 | | | | 1 | | |

| YR | PRIMARY TEACHER RACE | PRIMARY TEACHER | GRADE LEVEL | COURSE NAME | SECTIONS TAUGHT | STUDENT ENROLLMENT | A | AA | AI/PI | C | H | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| | | | 8 | MUSH Mentor | 22107X10MM.1501 | 1 | | | | 1 | | |
| | | | 8 | MUSH Mentor | 22107X10MM.1601 | 2 | | | | 2 | | |
| 23-24 | Caucasion | Dennis, Mindy | 6 | Social Studies Grade 6 | 04436G0606.3 | 25 | | 6 | | 17 | 1 | 1 |
| | | | 6 | Social Studies Grade 6 | 04436G0606.6 | 19 | 1 | 2 | | 13 | 2 | 1 |
| | | | 6 | Social Studies Grade 6 | 04436G0606.9 | 22 | 1 | 3 | | 18 | | |
| | | | 6 | Social Studies Grade 6 | 04436G0606.12 | 22 | | 1 | | 19 | 2 | |
| | | | 6 | Social Studies Grade 6 | 04436G0606.15 | 27 | | 3 | | 22 | 1 | 1 |
| | | | 6 | 6th Grade Enrichment | 23992X10M6.11 | 26 | | 3 | | 23 | | |
| 23-24 | Caucasion | Dunn, Kelly E | 7 | Mathematics, Grade 7 | 02037G0707.1 | 25 | | 2 | | 20 | 3 | |
| | | | 7 | Grade 7 Accelerated Mathematics | 02037H0707.4 | 22 | | 1 | | 21 | | |
| | | | 7 | Mathematics, Grade 7 | 02037G0707.4 | 22 | | 3 | | 18 | | 1 |
| | | | 7 | Grade 7 Accelerated Mathematics | 02037H0707.5 | 23 | 1 | 1 | | 20 | | 1 |
| | | | 7 | Grade 7 Accelerated Mathematics | 02037H0707.6 | 21 | | | | 19 | 1 | 1 |
| | | | 7 | Mathematics, Grade 7 | 02037G0707.6 | 27 | 2 | 7 | | 18 | | |
| 23-24 | Caucasion | Eubanks, Christopher | 8 | Adv/ French I | 24102G10AD.1 | 1 | | | | 1 | | |
| | | | 8 | French I | 24102G10MS.1 | 6 | | 2 | | 3 | 1 | |
| 23-24 | Caucasion | Franklin, Emma S | 6 | Mathematics, Grade 6 | 02036G0606.6 | 24 | 1 | 4 | | 17 | 2 | |
| | | | 6 | Mathematics, Grade 6 | 02036G0606.7 | 25 | 1 | 1 | | 21 | 1 | 1 |
| | | | 6 | Mathematics, Grade 6 | 02036G0606.8 | 27 | | 2 | | 24 | 1 | |
| | | | 6 | Mathematics, Grade 6 | 02036G0606.9 | 21 | 1 | 6 | | 13 | 1 | |
| | | | 6 | Mathematics, Grade 6 | 02036G0606.10 | 28 | | 2 | | 23 | 2 | 1 |
| | | | 6 | 6th Grade Enrichment | 23992X10M6.4 | 28 | | 3 | | 19 | 5 | 1 |
| 23-24 | Caucasion | Friday, Elizabeth E | 6 | Study Hall 6-8 | 22006X10MS.16 | 9 | | 3 | 1 | 4 | | 1 |
| | | | 7 | Caseload | 22996X10EL.6 | 32 | 1 | 8 | | 20 | 2 | 1 |
| | | | 7 | Caseload | 22996X10EL.11 | 5 | | | | 5 | | |
| | | | 6 | | | 14 | 1 | 3 | | 7 | 1 | 2 |
| 23-24 | Caucasion | Gillespie, Terence | 7 | Study Hall 6-8 | 22006X10MS.5 | 9 | 1 | 1 | | 5 | 1 | 1 |
| | | | 7 | Caseload | 22996X10EL.6 | 32 | 1 | 8 | | 20 | 2 | 1 |
| 23-24 | Caucasion | Goins, Ann | 7 | Life Skills | 19257XKGMS.2 | 5 | 2 | 1 | 1 | | | 1 |

| YR | PRIMARY TEACHER RACE | PRIMARY TEACHER | GRADE LEVEL | COURSE NAME | SECTIONS TAUGHT | STUDENT ENROLLMENT | A | AA | AI/PI | C | H | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | HEWITT TRUSSVILLE MIDDLE SCHOOL 9/29/2023 | | | | | STUDENT RACE | | | |
| | | | 6 | | | 4 | 1 | 2 | | 1 | | |
| | | | 7 | AAS:English Language Arts-7 | 01035X0707.1 | 5 | | | | | | |
| | | | 6 | AAS:English Language Arts-6 | 01034X0606.2 | 4 | 1 | 2 | | 1 | | |
| | | | 6 | AAS:Social Studies-6 | 04436X0606.2 | 4 | | 2 | | 2 | | |
| | | | 7 | AAS:Social Studies-7 | 04437X0707.2 | 5 | 2 | 1 | | 1 | 1 | |
| | | | 7 | AAS:Mathematics-7 | 02037X0707.2 | 5 | 2 | 1 | | 1 | 1 | |
| | | | 6 | AAS:Mathematics-6 | 02036X0606.2 | 4 | | 2 | | 2 | | |
| | | | 6 | AAS:Science-6 | 03236X0606.2 | 4 | | 2 | | 2 | | |
| | | | 7 | AAS:Science-7 | 03237X0707.2 | 3 | | 1 | | 1 | 1 | |
| | | | 8 | Study Hall 6-8 | 22006X10MS.4 | 1 | | | | 1 | | |
| | | | 7 | Life Skills | 19257XKGMS.3 | 5 | 2 | 1 | | | | 1 |
| | | | 6 | | | 4 | 1 | 2 | | 1 | | |
| | | | 8 | Caseload | 22996X10EL.3 | 30 | | 6 | | 22 | 1 | 1 |
| F1 | | | 8 | Study Hall 6-8 | 22006X10MS.1 | 15 | | 4 | | 10 | | 1 |
| F2 | | | 8 | Study Hall 6-8 | 22006X10MS.7 | 14 | | 4 | | 9 | | 1 |
| 23-24 | Caucasion | Gray, Laci Cheney | 6 | AAS:Science-6 | 03236X0606.4 | 1 | 1 | | | | | |
| | | | 6 | Science, Grade 6 | 03010G0606.6 | 23 | 1 | 3 | | 15 | 1 | 2 |
| | | | 6 | Science, Grade 6 | 03010G0606.7 | 19 | 2 | 3 | | 12 | | 2 |
| | | | 6 | Science, Grade 6 | 03010G0606.8 | 21 | 1 | 7 | | 12 | | 1 |
| | | | 6 | Science, Grade 6 | 03010G0606.9 | 25 | 1 | 1 | 1 | 20 | 2 | |
| | | | 6 | Science, Grade 6 | 03010G0606.10 | 28 | 3 | 4 | | 19 | 1 | 1 |
| | | | 6 | 6th Grade Enrichment | 23992X10M6.7 | 22 | 1 | 3 | | 15 | 1 | 2 |
| 23-24 | Caucasion | Griffin, Morgan | 8 | Physical Education, (Grades 7-8) | 08037G0708.9 | 13 | | 2 | | 10 | | 1 |
| | | | 7 | | | 5 | 1 | | | 4 | | |
| | | | 8 | Physical Education, (Grades 7-8) | 08037G0708.10 | 26 | 1 | 5 | | 19 | | 1 |
| | | | 7 | | | 6 | | | | 6 | | |
| | | | 8 | Physical Education, (Grades 7-8) | 08037G0708.11 | 7 | | 1 | | 6 | | |
| | | | 7 | | | 28 | 1 | 5 | | 20 | | 2 |
| | | | 6 | Physical Education, Grade 6 | 08036G0606.13 | 25 | | 2 | | 20 | 2 | 1 |

| YR | PRIMARY TEACHER RACE | PRIMARY TEACHER | GRADE LEVEL | COURSE NAME | SECTIONS TAUGHT | STUDENT ENROLLMENT | STUDENT RACE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | A | AA | AI/PI | C | H | M |
| | | | 6 | Physical Education, Grade 6 | 08036G0606.7 | 29 | 2 | 5 | | 19 | 2 | 1 |
| | | | 8 | Physical Education, (Grades 7-8) | 08037G0708.12 | 22 | 1 | 4 | | 17 | | |
| | | | 7 | | | 23 | 1 | 4 | | 16 | | 2 |
| | | | 8 | Physical Education, (Grades 7-8) | 08037G0708.13 | 19 | | 5 | 1 | 13 | | |
| | | | 7 | | | 16 | 1 | 2 | | 10 | 1 | 2 |
| 23-24 | Caucasion | Hayes, Amanda M | 6 | Physical Education, Grade 6 | 08036G0606.9 | 16 | 1 | 2 | | 13 | | |
| | | | 8 | Physical Education, (Grades 7-8) | 08037G0708.14 | 26 | | 6 | | 18 | 2 | |
| | | | 7 | | | 8 | | 1 | | 6 | 1 | |
| | | | 8 | Physical Education, (Grades 7-8) | 08037G0708.15 | 5 | | 2 | | 3 | | |
| | | | 7 | | | 39 | 1 | 4 | | 33 | 1 | |
| | | | 6 | Physical Education, Grade 6 | 08036G0606.13 | 25 | | 2 | | 20 | 2 | 1 |
| | | | 6 | Physical Education, Grade 6 | 08036G0606.6 | 31 | 4 | 5 | | 19 | 3 | |
| | | | 6 | Physical Education, Grade 6 | 08036G0606.10 | 23 | | 5 | | 17 | 1 | |
| | | | | Physical Education, (Grades 7-8) | 08037G0708.17 | 34 | | | | | | |
| 23-24 | Caucasion | Henry, Adam Lance | 6 | Science, Grade 6 | 03010G0606.11 | 22 | | 1 | | 18 | 2 | 1 |
| | | | 6 | Science, Grade 6 | 03010G0606.12 | 26 | | 1 | | 21 | 1 | |
| | | | 6 | Science, Grade 6 | 03010G0606.13 | 28 | 1 | 4 | | 21 | 1 | 1 |
| | | | 6 | Science, Grade 6 | 03010G0606.14 | 20 | 1 | 3 | | 15 | 1 | |
| | | | 6 | Science, Grade 6 | 03010G0606.15 | 29 | 1 | 3 | | 23 | 2 | |
| | | | 6 | 6th Grade Enrichment | 23992X10M6.8 | 26 | 2 | 4 | | 20 | | |
| 23-24 | Caucasion | Hoffman, Sandra B. | 8 | Mathematics, Grade 8 | 02038G0808.5 | 19 | 1 | 2 | | 15 | | |
| | | | 8 | Mathematics, Grade 8 | 02038G0808.6 | 17 | | 4 | | 13 | | |
| | | | 8 | Mathematics, Grade 8 | 02038G0808.7 | 10 | | 4 | | 4 | 1 | 1 |
| | | | 8 | Mathematics, Grade 8 | 02038G0808.8 | 20 | | 4 | | 15 | 1 | |
| | | | 8 | Grade 8 Accelerated Mathematics | 02038H0808.3 | 26 | 1 | 1 | | 18 | 4 | 2 |
| | | | 8 | Grade 8 Accelerated Mathematics | 02038H0808.4 | 23 | | 3 | | 20 | | |
| 23-24 | Caucasion | Keenum, Megan A | 8 | Physical Education, (Grades 7-8) | 08037G0708.19 | 10 | | 1 | | 8 | 1 | |

| YR | PRIMARY TEACHER RACE | PRIMARY TEACHER | GRADE LEVEL | COURSE NAME | SECTIONS TAUGHT | STUDENT ENROLLMENT | STUDENT RACE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | A | AA | AI/PI | C | H | M |
| | | | 7 | | | 8 | | 3 | | 5 | | |
| | | | 8 | Physical Education, (Grades 7-8) | 08037G0708.20 | 20 | 1 | 5 | | 8 | | |
| | | | 7 | | | 14 | 1 | 5 | | 8 | | |
| | | | 6 | Physical Education, Grade 6 | 08036G0606.11 | 18 | | 2 | | 14 | 2 | |
| | | | | Physical Education, (Grades 7-8) | 08037G0708.22 | 3 | | 1 | | 1 | 1 | |
| | | | | | | 40 | | 12 | | 27 | | 1 |
| | | | 6 | Physical Ed Adaptive (6) | 08036G06A6.1 | 10 | 2 | 5 | | 3 | | |
| | | | 8 | Physical Ed Adaptive (7-8) | 08037G07A8.1 | 6 | 1 | 1 | | 4 | | |
| | | | 7 | | | 6 | 2 | 2 | 1 | | | 1 |
| | | | 6 | Physical Education, Grade 6 | 08036G0606.14 | 29 | | 1 | | 26 | 2 | |
| F1 | Caucasion | Kerley, Lori Hill | 8 | Teen Living | 22253X10SM.1 | 9 | | | | 8 | 1 | |
| | | | 7 | | | 17 | 2 | 3 | | 12 | | |
| | | | 7 | Teen Living | 22253X10SM.14 | 17 | | 4 | | 11 | 2 | |
| | | | 8 | Teen Living | 22253X10SM.3 | 2 | | | | 2 | | |
| | | | 7 | | | 10 | | 2 | | 8 | | |
| | | | 8 | Teen Living | 22253X10SM.5 | 7 | | 3 | | 4 | | |
| | | | 7 | | | 20 | 1 | 4 | | 14 | 1 | |
| | | | 7 | Teen Living | 22253X10SM.7 | 31 | | 5 | | 25 | | 1 |
| | | | 8 | Teen Living | 22253X10SM.10 | 2 | | | | 2 | | |
| | | | 7 | | | 23 | | | | 20 | 2 | 1 |
| | | | 8 | Teen Living | 22253X10SM.11 | 7 | | 3 | | 4 | | |
| | | | 7 | | | 20 | 1 | 4 | | 14 | 1 | |
| F2 | | | 8 | Teen Living | 22253X10SM.2 | 9 | | 3 | | 6 | | |
| | | | 7 | | | 17 | 2 | 3 | | 12 | | |
| | | | 8 | Teen Living | 22253X10SM.13 | 1 | | | | 1 | | |
| | | | 7 | | | 17 | | 4 | | 11 | 2 | |
| | | | 8 | Teen Living | 22253X10SM.4 | 3 | | 1 | | 2 | | |
| | | | 7 | | | 10 | | 2 | | 8 | | |
| | | | 8 | Teen Living | 22253X10SM.6 | 3 | | | | 3 | | |

| YR | PRIMARY TEACHER RACE | PRIMARY TEACHER | GRADE LEVEL | COURSE NAME | SECTIONS TAUGHT | STUDENT ENROLLMENT | A | AA | AI/PI | C | H | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 7 | | | 25 | | 4 | | 21 | | |
| | | | 7 | Teen Living | 22253X10SM.8 | 28 | | 3 | | 24 | | 1 |
| | | | 8 | Teen Living | 22253X10SM.9 | 2 | | | | 2 | | |
| | | | 7 | | | 23 | | | | 20 | 2 | 1 |
| | | | 8 | Teen Living | 22253X10SM.12 | 10 | | 1 | | 8 | | 1 |
| | | | 7 | | | 20 | 1 | 4 | | 14 | 1 | |
| 23-24 | Hispanic | Killmeyer, Christian | 8 | Caseload | 22996X10EL.4 | 9 | 1 | 2 | | 1 | 4 | 1 |
| | | | 7 | | | 16 | 7 | 2 | | | 7 | |
| | | | 6 | | | 11 | 6 | | | 2 | 3 | |
| 23-24 | Caucasion | Kouris, Lacey R. | 7 | Life Science, Grade 7 | 03237G0707.5 | 11 | 1 | 4 | | 5 | | 1 |
| | | | 7 | Life Science, Grade 7, Hon/Adv Level | 03237H0707.4 | 24 | 2 | 2 | | 18 | | 2 |
| | | | 7 | Life Science, Grade 7 | 03237G0707.9 | 21 | | 2 | | 17 | 2 | |
| | | | 7 | Life Science, Grade 7, Hon/Adv Level | 03237H0707.6 | 30 | | 4 | | 26 | | |
| | | | 7 | Life Science, Grade 7 | 03237G0707.13 | 25 | | 5 | | 18 | 2 | |
| | | | 7 | Life Science, Grade 7 | 03237G0707.15 | 22 | | 3 | | 19 | | |
| 23-24 | Caucasion | Kyzer, Staci | 8 | Mathematics, Grade 8 | 02038G0808.9 | 20 | | 8 | | 11 | | 1 |
| | | | 8 | Mathematics, Grade 8 | 02038G0808.10 | 18 | | 1 | | 15 | 1 | 1 |
| | | | 8 | Grade 8 Accelerated Mathematics | 02038H0808.5 | 24 | 1 | 4 | | 19 | | |
| | | | 8 | Grade 8 Accelerated Mathematics | 02038H0808.6 | 23 | | | | 22 | 1 | |
| | | | 8 | Mathematics, Grade 8 | 02038G0808.11 | 19 | | 6 | | 10 | 1 | 2 |
| | | | 8 | Mathematics, Grade 8 | 02038G0808.12 | 15 | 1 | 2 | | 9 | 2 | 1 |
| 23-24 | Afican American | Lambert, Latisha | 7 | Life Science, Grade 7 | 03237G0707.6 | 14 | | 1 | | 12 | 1 | |
| | | | 7 | Life Science, Grade 7 | 03237G0707.7 | 27 | 1 | 6 | | 20 | | |
| | | | 7 | Life Science, Grade 7, Hon/Adv Level | 03237H0707.5 | 12 | 1 | 4 | | 6 | | 1 |
| | | | 7 | Life Science, Grade 7 | 03237G0707.11 | 30 | 1 | 4 | | 24 | | 1 |
| | | | 7 | Life Science, Grade 7, Hon/Adv Level | 03237H0707.7 | 21 | | 1 | | 20 | | |
| | | | 7 | Life Science, Grade 7 | 03237G0707.16 | 24 | 1 | 4 | | 17 | 1 | 1 |

| YR | PRIMARY TEACHER RACE | PRIMARY TEACHER | GRADE LEVEL | COURSE NAME | SECTIONS TAUGHT | STUDENT ENROLLMENT | A | AA | AI/PI | C | H | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | HEWITT TRUSSVILLE MIDDLE SCHOOL 9/29/2023 | | | | | STUDENT RACE | | | |
| 23-24 | Caucasion | Leopard-Newton, Ashley | 6 | English Language Arts, Grade 6 | 01034G0606.6 | 22 | 1 | 3 | 1 | 15 | | 1 |
| | | | 6 | English Language Arts, Grade 6 | 01034G0606.7 | 14 | 2 | 3 | | 9 | | |
| | | | 6 | English Language Arts, Grade 6 | 01034G0606.8 | 25 | 2 | 1 | | 18 | 3 | 1 |
| | | | 6 | English Language Arts, Grade 6 | 01034G0606.9 | 26 | | 6 | | 15 | | 4 |
| | | | 6 | English Language Arts, Grade 6 | 01034G0606.10 | 29 | 3 | 5 | | 20 | 1 | |
| | | | 6 | 6th Grade Enrichment | 23992X10M6.12 | 19 | 1 | 5 | | 12 | 1 | |
| 23-24 | Afican American | Lewis, Corinth | | Beginning Band | 05149G10MS.1 | 1 | 1 | | | | | |
| | | | 6 | | | 20 | 3 | 2 | | 14 | 1 | |
| | | | 8 | Beginning Band | 05149G10MS.2 | 1 | | | | 1 | | |
| | | | 7 | | | 1 | | | | | | 1 |
| | | | 6 | | | 29 | | 4 | | 21 | 2 | 2 |
| | | | 7 | Beginning Band | 05149G10MS.4 | 2 | | | | 2 | | |
| | | | 6 | | | 43 | 1 | 2 | | 38 | 1 | 1 |
| | | | 6 | Beginning Band | 05149G10MS.3 | 19 | | 3 | | 13 | 2 | 1 |
| | | | 8 | Symphonic Band | 05102G10M1.1 | 21 | 1 | 2 | | 15 | 1 | 2 |
| | | | 7 | | | 61 | | 10 | | 47 | 1 | 3 |
| F1 | | | 8 | Honors Band | 05102G10M3.2 | 42 | 1 | 10 | | 28 | 1 | 2 |
| | | | 7 | | | 35 | 2 | 4 | | 27 | | 2 |
| | | | 6 | Beginning Band | 05149G10MS.6 | 21 | | 5 | | 15 | | 1 |
| | | | 7 | Beginning Band | 05149G10MS.8 | 1 | | | | 1 | | |
| F2 | | | 6 | | | 13 | | 1 | | 11 | | 1 |
| | | | 7 | Beginning Band | 05149G10MS.7 | 1 | | 1 | | | | |
| | | | 6 | | | 28 | 4 | 4 | | 19 | 1 | |
| | | | 8 | Concert Band | 05102G10M2.1 | 17 | | | | 14 | 1 | 2 |
| | | | 7 | | | 50 | 1 | 7 | | 38 | 4 | |
| | | | 8 | Band Aide | 22051X10BA.1 | 2 | | | | 2 | | |
| | | | 8 | Band Aide | 22051X10BA.3 | 4 | | | | 3 | | 1 |
| | | | 8 | Band Aide | 22051X10BA.5 | 2 | | | | 2 | | |
| | | | 8 | Band Aide | 22051X10BA.2 | 1 | | | | 1 | | |

| YR | PRIMARY TEACHER RACE | PRIMARY TEACHER | GRADE LEVEL | COURSE NAME | SECTIONS TAUGHT | STUDENT ENROLLMENT | STUDENT RACE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | A | AA | AI/PI | C | H | M |
| | | | | | | | | | | | | |
| | | | 8 | Band Aide | 22051X10BA.4 | 2 | | | | 2 | | |
| | | | 8 | Band Aide | 22051X10BA.6 | 2 | | 1 | | 1 | | |
| 23-24 | Caucasion | Mccaull, Michelle | 8 | English Language Arts, Grade 8, Hon/Adv | 01036H0808.1 | 13 | | 3 | | 10 | | |
| | | | 8 | English Language Arts, Grade 8 | 01036G0808.6 | 22 | | 3 | | 19 | | |
| | | | 8 | English Language Arts, Grade 8, Hon/Adv | 01036H0808.8 | 15 | | | 1 | 13 | 1 | |
| | | | 8 | English Language Arts, Grade 8 | 01036G0808.7 | 17 | | | | | | |
| | | | 8 | English Language Arts, Grade 8, Hon/Adv | 01036H0808.4 | 27 | 1 | 6 | | 20 | | |
| | | | 8 | English Language Arts, Grade 8, Hon/Adv | 01036H0808.5 | 19 | 1 | 5 | | 13 | | |
| 23-24 | Afican American | Mcgee, Melanie | 8 | Physical Education, (Grades 7-8) | 08037G0708.21 | 1 | | | | 1 | | |
| 23-24 | Caucasion | Mcguyer, Eric Neal | 8 | World History to 1500, Hon/Adv Gr 8 | 04051H0808.1 | 27 | 1 | 4 | | 22 | | |
| | | | 8 | World History to 1500, Hon/Adv Gr 8 | 04051H0808.2 | 16 | | 1 | | 14 | 1 | |
| | | | 8 | World History to 1500 Gr 8 | 04051G0808.1 | 18 | 1 | 4 | | 13 | | |
| | | | 8 | World History to 1500 Gr 8 | 04051G0808.11 | 19 | 1 | 4 | | 12 | | 2 |
| | | | 8 | World History to 1500 Gr 8 | 04051G0808.3 | 24 | 1 | 4 | | 18 | | 1 |
| | | | 8 | World History to 1500 Gr 8 | 04051G0808.4 | 22 | | 2 | | 19 | | 1 |
| 23-24 | Caucasion | McLaughlin, Amanda | 6 | English Language Arts, Grade 6 | 01034G0606.1 | 27 | | 2 | | 23 | 1 | 1 |
| | | | 6 | English Language Arts, Grade 6 | 01034G0606.2 | 25 | | 4 | | 19 | 2 | |
| | | | 6 | English Language Arts, Grade 6 | 01034G0606.3 | 27 | 1 | 3 | | 20 | 2 | 1 |
| | | | 6 | English Language Arts, Grade 6 | 01034G0606.4 | 19 | | 2 | | 16 | 1 | |
| | | | 6 | English Language Arts, Grade 6 | 01034G0606.5 | 27 | | 2 | | 23 | 1 | 1 |
| | | | 6 | 6th Grade Enrichment | 23992X10M6.13 | 26 | | 4 | | 21 | 1 | |
| 23-24 | Caucasion | Meriam, Kristin | 6 | Rotation B | 23992X10RB.1 | 28 | 2 | 4 | | 16 | 3 | 3 |
| F1 | | | 8 | Art I | 05187G07SM.1 | 6 | | | | 4 | 2 | |
| | | | 7 | | | 12 | | | | 11 | 1 | |
| | | | 8 | Art I | 05187G07SM.5 | 3 | | 1 | | 2 | | |
| | | | 7 | | | 18 | 1 | 4 | | 12 | 1 | |
| | | | 8 | Art I | 05187G07SM.3 | 1 | | 1 | | | | |

| YR | PRIMARY TEACHER RACE | PRIMARY TEACHER | GRADE LEVEL | COURSE NAME | SECTIONS TAUGHT | STUDENT ENROLLMENT | STUDENT RACE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | A | AA | AI/PI | C | H | M |
| | | | 7 | | | 24 | 2 | 7 | | 12 | 2 | 1 |
| | | | 8 | Art I | 05187G07SM.7 | 2 | | | | 2 | | |
| | | | 7 | | | 13 | | 2 | | 11 | | |
| | | | 8 | Art II | 05188G08SM.1 | 13 | 2 | | | 11 | | |
| F2 | | | 8 | Art I | 05187G07SM.2 | 7 | | 1 | | 6 | | |
| | | | 7 | | | 12 | | | | 11 | 1 | |
| | | | 8 | Art I | 05187G07SM.6 | 2 | | 1 | | 1 | | |
| | | | 7 | | | 18 | 1 | 4 | | 12 | 1 | |
| | | | 8 | Art I | 05187G07SM.4 | 3 | | 1 | | 2 | | |
| | | | 7 | | | 24 | 2 | 7 | | 12 | 2 | 1 |
| | | | 8 | Art I | 05187G07SM.8 | 4 | | | | 4 | | |
| | | | 7 | | | 12 | | 2 | | 10 | | |
| | | | 8 | Art II | 05188G08SM.2 | 15 | 1 | | | 13 | 1 | |
| F1 | Caucasion | Michalke, Matthew | 8 | Design and Modeling- PLTW Gateway MS | 21007G0708.1 | 11 | | | | 11 | | |
| | | | 7 | | | 17 | | 2 | | 15 | | |
| | | | 8 | Magic of Electrons - PLTW Gateway MS | 21023G0708.1 | 10 | | | 1 | 7 | 1 | 1 |
| | | | 8 | Design and Modeling- PLTW Gateway MS | 21007G0708.2 | 11 | | | | 11 | | |
| | | | 7 | | | 17 | | 2 | | 15 | | |
| | | | 8 | Design and Modeling- PLTW Gateway MS | 21007G0708.3 | 6 | | 1 | | 5 | | |
| | | | 7 | | | 21 | | 1 | | 19 | | 1 |
| | | | 8 | Magic of Electrons - PLTW Gateway MS | 21023G0708.2 | 15 | | 1 | | 14 | | |
| F2 | | | 8 | Comp Sc for Innovators and Makers - PLTW | 10099G1002.1 | 6 | | | | 6 | | |
| | | | 7 | | | 17 | | 2 | | 15 | | |
| | | | 8 | Automation & Robotics - PLTW Gateway MS | 21009G0708.1 | 11 | 1 | | 1 | 8 | 1 | |
| | | | 8 | Comp Sc for Innovators and Makers - PLTW | 10099G1002.2 | 5 | | 1 | 3 | | | 1 |
| | | | 7 | | | 22 | 2 | 2 | | 17 | | 1 |

| | HEWITT TRUSSVILLE MIDDLE SCHOOL 9/29/2023 | | | | | | STUDENT RACE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YR | PRIMARY TEACHER RACE | PRIMARY TEACHER | GRADE LEVEL | COURSE NAME | SECTIONS TAUGHT | STUDENT ENROLLMENT | A | AA | AI/PI | C | H | M |
| | | | | | | | | | | | | |
| | | | 8 | Comp Sc for Innovators and Makers - PLTW | 10099G1002.3 | 4 | | 3 | | 1 | | |
| | | | 7 | | | 21 | | 1 | | 19 | | 1 |
| | | | 8 | Automation & Robotics - PLTW Gateway MS | 21009G0708.2 | 18 | | 7 | | 11 | | |
| 23-24 | Caucasion | Miller, Lori L | 8 | English Language Arts, Grade 8, Hon/Adv | 01036H0808.1 | 13 | | 3 | | 10 | | |
| | | | 8 | English Language Arts, Grade 8 | 01036G0808.6 | 22 | | 3 | | 19 | | |
| | | | 8 | English Language Arts, Grade 8, Hon/Adv | 01036H0808.8 | 15 | | | 1 | 13 | | 1 |
| | | | 8 | English Language Arts, Grade 8 | 01036G0808.7 | 17 | | 2 | | 12 | 1 | 2 |
| | | | 8 | English Language Arts, Grade 8, Hon/Adv | 01036H0808.4 | 27 | 1 | 6 | | 20 | | |
| | | | 8 | English Language Arts, Grade 8, Hon/Adv | 01036H0808.5 | 19 | 1 | 5 | | 13 | | |
| 23-24 | Caucasion | Murray, Maria Stokes | 8 | English Language Arts, Grade 8, Hon/Adv | 01036H0808.2 | 11 | | 2 | | 9 | | |
| | | | 8 | English Language Arts, Grade 8, Hon/Adv | 01036H0808.3 | 27 | 2 | 3 | | 21 | 1 | |
| | | | 8 | English Language Arts, Grade 8 | 01036G0808.2 | 23 | 1 | 7 | | 14 | 1 | |
| | | | 8 | English Language Arts, Grade 8 | 01036G0808.3 | 14 | | 3 | | 9 | | 2 |
| | | | 8 | English Language Arts, Grade 8 | 01036G0808.4 | 27 | | 5 | | 20 | 1 | 1 |
| | | | | English Language Arts, Grade 8 | 01036G0808.5 | 19 | | 4 | | 12 | 2 | 1 |
| 23-24 | Caucasion | Nardi, Tara | 7 | Grade 7 Accelerated Mathematics | 02037H0707.7 | 13 | | | | 12 | | 1 |
| | | | 7 | Mathematics, Grade 7 | 02037G0707.7 | 27 | 1 | 5 | | 21 | | |
| | | | 7 | Grade 7 Accelerated Mathematics | 02037H0707.8 | 19 | | 2 | | 17 | | |
| | | | 7 | Mathematics, Grade 7 | 02037G0707.8 | 28 | | 6 | | 19 | 1 | 2 |
| | | | 7 | Mathematics, Grade 7 | 02037G0707.9 | 24 | | | | | | |
| | | | 7 | Grade 7 Accelerated Mathematics | 02037H0707.9 | 17 | 2 | 2 | | 12 | | 1 |
| 23-24 | Caucasion | Obrien, Jamie | 7 | Reading Intervention | 23992X10R6.1 | 1 | | 1 | | | | |
| | | | 6 | | | 1 | | | | | 1 | |
| | | | 6 | Reading Intervention | 23992X10R6.2 | 4 | | 2 | 1 | 1 | | |
| | | | 6 | Reading Intervention | 23992X10R6.4 | 1 | 1 | | | | | |

| YR | PRIMARY TEACHER RACE | PRIMARY TEACHER | GRADE LEVEL | COURSE NAME | SECTIONS TAUGHT | STUDENT ENROLLMENT | STUDENT RACE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | A | AA | AI/PI | C | H | M |
| | | | 6 | Reading Intervention | 23992X10R6.3 | 7 | | | | 6 | | 1 |
| 23-24 | Caucasion | Oliveira, Brianna Gray | 7 | English Language Arts, Grade 7 | 01035G0707.16 | 19 | | 2 | | 14 | 3 | |
| | | | 7 | English Language Arts, Grade 7 | 01035G0707.17 | 27 | 1 | 2 | | 24 | | |
| | | | 7 | English Language Arts, Grade 7, Hon/Adv | 01035H0707.6 | 18 | | 3 | | 14 | | 1 |
| | | | 7 | English Language Arts, Grade 7 | 01035G0707.19 | 27 | | 4 | | 23 | | |
| | | | 7 | English Language Arts, Grade 7 | 01035G0707.20 | 19 | | 4 | | 15 | | |
| | | | 7 | English Language Arts, Grade 7, Hon/Adv | 01035H0707.4 | 28 | | 3 | | 24 | | 1 |
| 23-24 | Caucasion | Ormond, Robin | 8 | World History to 1500 Gr 8 | 04051G0808.5 | 27 | | 5 | | 22 | | |
| | | | 8 | World History to 1500 Gr 8 | 04051G0808.6 | 17 | | 3 | | 12 | 1 | 1 |
| | | | 8 | World History to 1500, Hon/Adv Gr 8 | 04051H0808.6 | 24 | | 4 | 1 | 18 | 1 | |
| | | | 8 | World History to 1500 Gr 8 | 04051G0808.7 | 17 | | 3 | | 11 | | 2 |
| | | | 8 | World History to 1500, Hon/Adv Gr 8 | 04051H0808.4 | 26 | 1 | 4 | | 21 | | |
| | | | 8 | World History to 1500, Hon/Adv Gr 8 | 04051H0808.5 | 24 | 1 | 3 | | 18 | 1 | 1 |
| 23-24 | Caucasion | Pate, Chase K | 8 | Physical Science, Grade 8 | 03011G0808.10 | 21 | 1 | 6 | | 13 | | 1 |
| | | | 8 | Physical Science, Grade 8 | 03011G0808.11 | 12 | | 3 | | 8 | 1 | |
| | | | 8 | Physical Science, Gr 8, Hon/Adv Level | 03011H0808.4 | 26 | 1 | 2 | | 21 | 2 | |
| | | | 8 | Physical Science, Gr 8, Hon/Adv Level | 03011H0808.5 | 25 | 1 | 2 | | 19 | 1 | 2 |
| | | | 8 | Physical Science, Grade 8 | 03011G0808.12 | 18 | | 4 | | 13 | | 1 |
| | | | 8 | Physical Science, Grade 8 | 03011G0808.13 | 16 | | 5 | | 9 | | 2 |
| 23-24 | Caucasion | Peters, Brandon D | 7 | Beginning Band | 05149G10MS.1 | 1 | 1 | | | | | |
| | | | 6 | | | 20 | 3 | 2 | | 14 | 1 | |
| | | | 8 | Beginning Band | 05149G10MS.2 | 1 | | | | 1 | | |
| | | | 7 | | | 1 | | | | | | 1 |
| | | | 6 | | | 29 | | 4 | | 21 | 2 | 2 |
| | | | 7 | Beginning Band | 05149G10MS.4 | 2 | | | | 2 | | |
| | | | 6 | | | 43 | 1 | 2 | | 38 | 1 | 1 |
| | | | 6 | Beginning Band | 05149G10MS.3 | 19 | | 3 | | 13 | 2 | 1 |

| YR | PRIMARY TEACHER RACE | PRIMARY TEACHER | GRADE LEVEL | COURSE NAME | SECTIONS TAUGHT | STUDENT ENROLLMENT | A | AA | AI/PI | C | H | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 8 | Symphonic Band | 05102G10M1.1 | 21 | 1 | 2 | | 15 | 1 | 2 |
| | | | 7 | | | 61 | | 10 | | 47 | 1 | 3 |
| F1 | | | 8 | Honors Band | 05102G10M3.2 | 42 | 1 | 10 | | 28 | 1 | 2 |
| | | | 7 | | | 35 | 2 | 4 | | 27 | | 2 |
| | | | 6 | Beginning Band | 05149G10MS.6 | 21 | | 5 | | 15 | | 1 |
| F2 | | | 7 | Beginning Band | 05149G10MS.8 | 1 | | | | 1 | | |
| | | | 6 | | | 13 | | 1 | | 11 | | 1 |
| | | | 7 | Beginning Band | 05149G10MS.7 | 1 | | 1 | | | | |
| | | | 6 | | | 28 | 4 | 4 | | 19 | 1 | |
| | | | 8 | Concert Band | 05102G10M2.1 | 17 | | | | 14 | 1 | 2 |
| | | | 7 | | | 50 | 1 | 7 | | 38 | 4 | |
| | | | 8 | Band Aide | 22051X10BA.1 | 2 | | | | 2 | | |
| | | | 8 | Band Aide | 22051X10BA.3 | 4 | | | | 3 | | 1 |
| | | | 8 | Band Aide | 22051X10BA.5 | 2 | | | | 2 | | |
| | | | 8 | Band Aide | 22051X10BA.2 | 1 | | | | 1 | | |
| | | | 8 | Band Aide | 22051X10BA.4 | 2 | | | | 2 | | |
| | | | 8 | Band Aide | 22051X10BA.6 | 2 | | 1 | | 1 | | |
| 23-24 | Afican American | Pettway, Randolph B | 6 | Mathematics, Grade 6 | 02036G0606.1 | 26 | 1 | 3 | | 18 | 2 | 2 |
| | | | 6 | Mathematics, Grade 6 | 02036G0606.2 | 23 | | 4 | | 16 | | 1 |
| | | | 7 | Mathematics, Grade 6 | 02036G0606.3 | 1 | | 1 | | | | |
| | | | 6 | | | 22 | | 2 | | 16 | 4 | |
| | | | 6 | Mathematics, Grade 6 | 02036G0606.4 | 14 | | 1 | | 13 | | |
| | | | 6 | Mathematics, Grade 6 | 02036G0606.5 | 29 | 1 | 4 | | 21 | 3 | |
| | | | 6 | 6th Grade Enrichment | 23992X10M6.3 | 25 | 1 | 4 | | 18 | 2 | |
| F1 | Caucasion | Ramer, Amy | 8 | Library Aide | 22051X10LA.17 | 1 | | | | 1 | | |
| | | | 8 | Library Aide | 22051X10LA.19 | 1 | | | | 1 | | |
| | | | 8 | Library Aide | 22051X10LA.23 | 7 | | | | 7 | | |
| | | | 7 | Build A Better Book | 22994X10SM.1 | 19 | 1 | 2 | | 16 | | |
| | | | 8 | Library Aide | 22051X10LA.20 | 1 | | | | 1 | | |
| | | | 8 | Library Aide | 22051X10LA.21 | 2 | | | | 2 | | |

| YR | PRIMARY TEACHER RACE | PRIMARY TEACHER | GRADE LEVEL | COURSE NAME | SECTIONS TAUGHT | STUDENT ENROLLMENT | STUDENT RACE | | | | | |
|----|---------|--------|-----|------|------|------|---|----|-------|---|---|---|
| | | | | | | | A | AA | AI/PI | C | H | M |
| HEWITT TRUSSVILLE MIDDLE SCHOOL 9/29/2023 | | | | | | | | | | | | |
| F2 | | | 8 | Library Aide | 22051X10LA.1701 | 1 | | | | 1 | | |
| | | | 8 | Library Aide | 22051X10LA.1801 | 1 | | | | 1 | | |
| | | | 8 | Build A Better Book | 22994X10SM.2 | 6 | | 1 | | 5 | | |
| | | | 7 | | | 19 | 1 | 2 | | 15 | | |
| | | | | Library Aide | 22051X10LA.2001 | 1 | | | | | | |
| 23-24 | Caucasion | Rutherford, Carrie A | 7 | Caseload | 22996X10EL.6 | 32 | 1 | 8 | | 20 | 2 | 1 |
| F1 | Caucasion | Ryan, Matthew | 7 | Civics (Gr 7, Semester) | 04161G0707.1 | 25 | | 6 | | 19 | | |
| | | | 7 | Civics (Gr 7, Semester) | 04161G0707.2 | 23 | 1 | 5 | | 16 | 1 | |
| | | | 7 | Civics (Gr 7, Semester) | 04161G0707.3 | 13 | | 1 | | 12 | | |
| | | | 7 | Civics , Hon/Adv Gr 7 (Semester) | 04161H0707.1 | 28 | 1 | | | 24 | 1 | 2 |
| | | | 7 | Civics , Hon/Adv Gr 7 (Semester) | 04161H0707.2 | 24 | 1 | 5 | | 17 | 1 | |
| | | | 7 | Civics (Gr 7, Semester) | 04161G0707.4 | 25 | | 6 | | 16 | 3 | |
| F2 | | | 7 | Geography (Grade 7, Semester) | 04001G0707.1 | 25 | | 6 | | 16 | 3 | |
| | | | 7 | Geography (Grade 7, Semester) | 04001G0707.2 | 23 | 1 | 5 | | 16 | 1 | |
| | | | 7 | Geography (Grade 7, Semester) | 04001G0707.3 | 14 | | 2 | | 12 | | |
| | | | 7 | Geography, Hon/Adv (Grade 7, Semester) | 04001H0707.1 | 28 | 1 | | | 24 | 1 | 2 |
| | | | 7 | Geography, Hon/Adv (Grade 7, Semester) | 04001H0707.2 | 24 | 1 | 5 | | 17 | 1 | |
| | | | 7 | Geography (Grade 7, Semester) | 04001G0707.4 | 24 | | 6 | | 18 | | |
| 23-24 | Caucasion | Malchus,Lynn | 6 | AAS:Mathematics-6 | 02036X0606.3 | 1 | 1 | | | | | |
| | | | 6 | Study Hall 6-8 | 22006X10MS.3 | 1 | | | | 1 | | |
| | | | 6 | Study Hall 6-8 | 22006X10MS.2 | 9 | 2 | 1 | | 5 | 1 | |
| | | | 6 | Caseload | 22996X10EL.5 | 21 | 1 | 1 | 1 | 17 | | |
| 23-24 | Caucasion | South, Kathryn Opal | 7 | English Language Arts, Grade 7 | 01035G0707.1 | 23 | 1 | 6 | | 14 | 1 | 1 |
| | | | 7 | English Language Arts, Grade 7 | 01035G0707.2 | 22 | 1 | 5 | | 14 | 1 | 1 |
| | | | 7 | English Language Arts, Grade 7 | 01035G0707.3 | 19 | | 4 | | 15 | | |
| | | | 7 | English Language Arts, Grade 7, Hon/Adv | 01035H0707.1 | 29 | 3 | 4 | | 22 | | |
| | | | 7 | English Language Arts, Grade 7 | 01035G0707.4 | 17 | | 3 | | 13 | 1 | |
| | | | 7 | English Language Arts, Grade 7, Hon/Adv | 01035H0707.5 | 28 | 1 | 3 | | 19 | 2 | 3 |

| | | | | | | | STUDENT RACE | | | | | |
| YR | PRIMARY TEACHER RACE | PRIMARY TEACHER | GRADE LEVEL | COURSE NAME | SECTIONS TAUGHT | STUDENT ENROLLMENT | A | AA | AI/PI | C | H | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23-24 | Caucasion | Stanfield, Morgan | 7 | English Language Arts, Grade 7, Hon/Adv | 01035H0707.7 | 18 | 2 | 1 | | 15 | | |
| | | | 7 | English Language Arts, Grade 7, Hon/Adv | 01035H0707.2 | 29 | | 1 | | 27 | | 1 |
| | | | 7 | English Language Arts, Grade 7 | 01035G0707.7 | 21 | | 5 | | 16 | | |
| | | | 7 | English Language Arts, Grade 7 | 01035G0707.8 | 30 | 1 | 1 | | 18 | 3 | 1 |
| | | | 7 | English Language Arts, Grade 7 | 01035G0707.10 | 26 | | 5 | | 19 | 1 | 1 |
| 23-24 | Caucasion | Swanncarter, Kimberly | 7 | Life Science, Grade 7, Hon/Adv Level | 03237H0707.3 | 23 | | | | 21 | 1 | 1 |
| | | | 7 | Life Science, Grade 7 | 03237G0707.8 | 23 | | 6 | | 16 | | 1 |
| | | | 7 | Life Science, Grade 7 | 03237G0707.10 | 20 | 1 | 3 | | 13 | 3 | |
| | | | 7 | AAS:Science-7 | 03237X0707.04 | 2 | | 2 | | | | |
| | | | 7 | Life Science, Grade 7 | 03237G0707.12 | 28 | 1 | 7 | | 19 | 1 | |
| | | | 7 | Life Science, Grade 7 | 03237G0707.14 | 22 | 1 | 5 | | 14 | 1 | 1 |
| | | | 7 | Life Science, Grade 7, Hon/Adv Level | 03237H0707.8 | 23 | | | | 21 | 1 | 1 |
| F1 | Afican American | Thomas, Marcus | 8 | Career Preparedness-A | 22153G05MS.3 | 7 | | 4 | | 2 | | 1 |
| | | | 8 | Career Preparedness-A | 22153G05MS.5 | 15 | 2 | 1 | | 12 | | |
| | | | 8 | Career Preparedness-A | 22153G05MS.7 | 26 | | 5 | | 19 | | 2 |
| | | | 8 | Career Preparedness-A | 22153G05MS.10 | 20 | | 3 | | 15 | | 2 |
| | | | 8 | Career Preparedness-A | 22153G05MS.11 | 15 | | 7 | | 8 | | |
| | | | 8 | Career Preparedness-A | 22153G05MS.13 | 31 | | 6 | | 22 | 2 | 1 |
| | | | 8 | Career Preparedness-A | 22153G05MS.16 | 14 | | 2 | | 11 | | 1 |
| F2 | | | 8 | Career Preparedness-A | 22153G05MS.4 | 9 | | | | 9 | | |
| | | | 8 | Career Preparedness-A | 22153G05MS.6 | 16 | | 2 | | 12 | | 2 |
| | | | 8 | Career Preparedness-A | 22153G05MS.8 | 31 | | 9 | | 20 | 2 | |
| | | | 8 | Career Preparedness-A | 22153G05MS.15 | 24 | | 4 | | 20 | | |
| | | | 8 | Career Preparedness-A | 22153G05MS.12 | 13 | | 1 | | 12 | | |
| | | | 8 | Career Preparedness-A | 22153G05MS.14 | 31 | | 5 | | 26 | | |
| | | | 7 | | | 1 | | | | 1 | | |
| | | | 8 | Career Preparedness-A | 22153G05MS.17 | 13 | | 4 | | 9 | | |
| 23-24 | Caucasion | Vines, David | 8 | Latin 1 | 24342G10.1 | 1 | | | | 1 | | |

| | | | | | | | STUDENT RACE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YR | PRIMARY TEACHER RACE | PRIMARY TEACHER | GRADE LEVEL | COURSE NAME | SECTIONS TAUGHT | STUDENT ENROLLMENT | A | AA | AI/PI | C | H | M |
| | | | 8 | Adv/Latin I | 24342G10AD.1 | 4 | | | | 4 | | |
| 23-24 | Caucasion | Warren, Joshua | 8 | World History to 1500 Gr 8 | 04051G0808.8 | 25 | | 2 | | 19 | 1 | 3 |
| | | | 8 | World History to 1500 Gr 8 | 04051G0808.9 | 17 | | 5 | | 11 | 1 | |
| | | | 8 | World History to 1500 Gr 8 | 04051G0808.10 | 19 | | 5 | | 12 | 2 | |
| | | | 8 | World History to 1500, Hon/Adv Gr 8 | 04051H0808.3 | 12 | | 2 | | 10 | | |
| | | | 8 | World History to 1500 Gr 8 | 04051G0808.12 | 25 | | 11 | | 12 | 2 | |
| | | | 7 | | | 1 | | | | 1 | | |
| F1 | | | 8 | Current Events | 23992X10CW.1 | 13 | | 5 | | 7 | 1 | |
| F2 | | | 8 | Current Events | 23992X10CW.2 | 11 | 1 | 3 | | 6 | 1 | |
| 23-24 | Caucasion | Weber, Shannon D | 7 | Beginning Band | 05149G10MS.1 | 1 | 1 | | | | | |
| | | | 6 | | | 20 | 3 | 2 | | 14 | 1 | |
| | | | 8 | Beginning Band | 05149G10MS.2 | 1 | | | | 1 | | |
| | | | 7 | | | 1 | | | | | | 1 |
| | | | 6 | | | 29 | | 4 | | 21 | 2 | 2 |
| | | | 7 | Beginning Band | 05149G10MS.4 | 2 | | | | 2 | | |
| | | | 6 | | | 43 | 1 | 2 | | 38 | 1 | 1 |
| | | | 6 | Beginning Band | 05149G10MS.3 | 19 | | 3 | | 13 | 2 | 1 |
| | | | 8 | Symphonic Band | 05102G10M1.1 | 21 | 1 | 2 | | 15 | 1 | 2 |
| | | | 7 | | | 61 | | 10 | | 47 | 1 | 3 |
| | | | 8 | Honors Band | 05102G10M3.2 | 42 | 1 | 10 | | 28 | 1 | 2 |
| | | | 7 | | | 35 | 2 | 4 | | 27 | | 2 |
| | | | 6 | Beginning Band | 05149G10MS.6 | 21 | | 5 | | 15 | | 1 |
| | | | 7 | Beginning Band | 05149G10MS.8 | 1 | | | | 1 | | |
| | | | 6 | | | 13 | | 1 | | 11 | | 1 |
| | | | 7 | Beginning Band | 05149G10MS.7 | 1 | | 1 | | | | |
| | | | 6 | | | 28 | 4 | 4 | | 19 | 1 | |
| | | | 8 | Concert Band | 05102G10M2.1 | 17 | | | | 14 | 1 | 2 |
| | | | 7 | | | 50 | 1 | 7 | | 38 | 4 | |
| F1 | | | 8 | Band Aide | 22051X10BA.1 | 2 | | | | 2 | | |
| | | | 8 | Band Aide | 22051X10BA.3 | 4 | | | | 3 | | 1 |

| YR | PRIMARY TEACHER RACE | PRIMARY TEACHER | GRADE LEVEL | COURSE NAME | SECTIONS TAUGHT | STUDENT ENROLLMENT | A | AA | AI/PI | C | H | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 8 | Band Aide | 22051X10BA.5 | 2 | | | | 2 | | |
| F2 | | | 8 | Band Aide | 22051X10BA.2 | 1 | | | | 1 | | |
| | | | 8 | Band Aide | 22051X10BA.4 | 2 | | | | 2 | | |
| | | | 8 | Band Aide | 22051X10BA.6 | 2 | | 1 | | 1 | | |
| 23-24 | Caucasion | Williamson, Alicia | 6 | English Language Arts, Grade 6 | 01034G0606.11 | 26 | | 3 | | 22 | 1 | |
| | | | 6 | English Language Arts, Grade 6 | 01034G0606.12 | 20 | | 3 | | 15 | 2 | |
| | | | 6 | English Language Arts, Grade 6 | 01034G0606.13 | 24 | | 1 | | 20 | 2 | 1 |
| | | | 6 | English Language Arts, Grade 6 | 01034G0606.14 | 17 | 1 | 6 | | 9 | | 1 |
| | | | 6 | English Language Arts, Grade 6 | 01034G0606.15 | 28 | | 3 | | 22 | 1 | |
| | | | 6 | 6th Grade Enrichment | 23992X10M6.5 | 23 | | 6 | | 15 | 1 | 1 |
| 23-24 | Caucasion | Wood, Andrea | 8 | English Language Arts, Grade 8 | 01036G0808.1 | 26 | | 7 | | 16 | 2 | 1 |
| | | | 8 | English Language Arts, Grade 8 | 01036G0808.9 | 20 | | 4 | | 15 | | 1 |
| | | | 8 | English Language Arts, Grade 8 | 01036G0808.12 | 27 | 1 | 1 | | 25 | | |
| | | | 8 | English Language Arts, Grade 8, Hon/Adv | 01036H0808.7 | 18 | | 3 | | 14 | 1 | |
| | | | 8 | English Language Arts, Grade 8 | 01036G0808.10 | 18 | | 3 | | 13 | | 2 |
| | | | 8 | English Language Arts, Grade 8 | 01036G0808.11 | 16 | | 5 | | 9 | 1 | |

**HEWITT TRUSSVILLE MIDDLE SCHOOL 9/29/2023** — **STUDENT RACE**